**Jorge Flores CRUZ, Petitioner,**

v.

**Eric H. HOLDER, Jr., Attorney General, Respondent.**

No. 12–70884.

United States Court of Appeals, Ninth Circuit.

Submitted Aug. 14, 2013.*

Filed Aug. 16, 2013.

Mariela Elizabeth Camisassa, International Legal Alliance Group, North Hollywood, CA, for Petitioner.

Chief Counsel ICE, Office of the Chief Counsel Department of Homeland Security, San Francisco, CA, Virginia Lum, OIL, DOJ–U.S. Department of Justice, Washington, DC, for Respondent.

Before: SCHROEDER, GRABER, and PAEZ, Circuit Judges.

## MEMORANDUM **

Jorge Flores Cruz, a native and citizen of Mexico, petitions for review of the Board of Immigration Appeals' ("BIA") order dismissing his appeal from an immigration judge's denial of his motion to

---

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

reopen removal proceedings. We have jurisdiction under 8 U.S.C. § 1252. We review for abuse of discretion the denial of a motion to reopen, *Avagyan v. Holder*, 646 F.3d 672, 674 (9th Cir.2011), and we deny the petition for review.

The agency did not abuse its discretion in denying Flores Cruz's motion to reopen as untimely where the motion was filed nearly twelve years after his removal order became final, *see* 8 C.F.R. § 1003.2(c)(2), and Flores Cruz failed to show the due diligence required for equitable tolling of the filing deadline, *see Avagyan*, 646 F.3d at 679 (equitable tolling is available to a petitioner who is prevented from filing because of deception, fraud or error, and exercised due diligence in discovering such circumstances). Contrary to Flores Cruz's contention, the BIA did not create a per se rule when finding he failed to show the requisite due diligence. *See id.* (assessing the exercise of due diligence includes "ascertain[ing] ... if petitioner is ignorant of counsel's shortcomings, whether petitioner made reasonable efforts to pursue relief").

In light of our determination, we do not reach Flores Cruz's contention regarding the absence of a complete record from the 1998 proceedings.

**PETITION FOR REVIEW DENIED.**